**Fill in this information to identify the case:**

Debtor name    **Wellness Management Company, LLC**

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF FLORIDA

Case number (if known)    **20-20036-EPK**

☐ Check if this is an
amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ■ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ■ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ■ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ■ *Schedule H: Codebtors* (Official Form 206H)
- ■ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule*
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ■ Other document that requires a declaration    **Statement of Financial Affairs**

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    10-20-20        x _____
                                    Signature of individual signing on behalf of debtor

                                    **Paul Kamps**
                                    Printed name

                                    **CFO**
                                    Position or relationship to debtor

Official Form 202            Declaration Under Penalty of Perjury for Non-Individual Debtors

| Fill in this information to identify the case: |
|---|

Debtor name    **Wellness Management Company, LLC**

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF FLORIDA

Case number (if known)    **20-20036-EPK**

☐ Check if this is an amended filing

# Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                    **12/15**

| Part 1: | Summary of Assets |
|---|---|

1.    *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

    **1a. Real property:**
    Copy line 88 from *Schedule A/B*......................................................................................    $     **0.00**

    **1b. Total personal property:**
    Copy line 91A from *Schedule A/B*..................................................................................    $     **45,570.96**

    **1c. Total of all property:**
    Copy line 92 from *Schedule A/B*....................................................................................    $     **45,570.96**

| Part 2: | Summary of Liabilities |
|---|---|

2.    *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*..................    $     **57,520,455.30**

3.    *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

    **3a. Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*.........................................................    $     **0.00**

    **3b. Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*..............................    +$     **43,536,933.00**

4.    Total liabilities ........................................................................................................................
    Lines 2 + 3a + 3b    $     **101,057,388.30**

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Fill in this information to identify the case: | |
|---|---|
| Debtor name | **Wellness Management Company, LLC** |
| United States Bankruptcy Court for the: | SOUTHERN DISTRICT OF FLORIDA |
| Case number (if known) | **20-20036-EPK** |

☐ Check if this is an amended filing

## Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property          12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

### Part 1:    Cash and cash equivalents

**1. Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|

3.  **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | JP Morgan Chase | Operating | 0772 | $45,570.96 |

4.    **Other cash equivalents** *(Identify all)*

5.    **Total of Part 1.**          |  $45,570.96  |
      Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

### Part 2:    Deposits and Prepayments

**6. Does the debtor have any deposits or prepayments?**

■ No. Go to Part 3.
☐ Yes Fill in the information below.

### Part 3:    Accounts receivable

**10. Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.
■ Yes Fill in the information below.

11.    **Accounts receivable**

| 11a. 90 days old or less: | 1,577,769.34 | - | 1,577,769.34 | = .... | $0.00 |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

Debtor  **Wellness Management Company, LLC**                          Case number *(If known)* **20-20036-EPK**
        Name

| 12. | **Total of Part 3.** | | $0.00 |
|---|---|---|---|
| | Current value on lines 11a + 11b = line 12.  Copy the total to line 82. | | |

| **Part 4:** | **Investments** |
|---|---|

13. **Does the debtor own any investments?**

☐ No.  Go to Part 5.
☐ Yes Fill in the information below.

| **Part 5:** | **Inventory, excluding agriculture assets** |
|---|---|

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
☐ Yes Fill in the information below.

| **Part 6:** | **Farming and fishing-related assets (other than titled motor vehicles and land)** |
|---|---|

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☐ No.  Go to Part 7.
☐ Yes Fill in the information below.

| **Part 7:** | **Office furniture, fixtures, and equipment; and collectibles** |
|---|---|

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.
☐ Yes Fill in the information below.

| **Part 8:** | **Machinery, equipment, and vehicles** |
|---|---|

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No.  Go to Part 9.
☐ Yes Fill in the information below.

| **Part 9:** | **Real property** |
|---|---|

54. **Does the debtor own or lease any real property?**

☐ No.  Go to Part 10.
☐ Yes Fill in the information below.

| **Part 10:** | **Intangibles and intellectual property** |
|---|---|

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.
☐ Yes Fill in the information below.

| **Part 11:** | **All other assets** |
|---|---|

70. **Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No.  Go to Part 12.
☑ Yes Fill in the information below.

**Current value of debtor's interest**

| Debtor | **Wellness Management Company, LLC** | Case number *(If known)* **20-20036-EPK** |
|---|---|---|
| | Name | |

71. **Notes receivable**
    Description (include name of obligor)

72. **Tax refunds and unused net operating losses (NOLs)**
    Description (for example, federal, state, local)

73. **Interests in insurance policies or annuities**

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

76. **Trusts, equitable or future interests in property**

77. **Other property of any kind not already listed** *Examples:* Season tickets, country club membership
    **100% Membership interest in: Wellness Counseling & Residential Detoxification Services, LLC; and Jensen BEach Wellness, LLC**                                          $0.00

---

78. **Total of Part 11.**
    Add lines 71 through 77. Copy the total to line 90.                          $0.00

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
    ■ No
    ☐ Yes

---

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

Debtor      **Wellness Management Company, LLC**                    Case number *(If known)*  **20-20036-EPK**
_____
Name

---

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $45,570.96 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $0.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $0.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | |
| 88. **Real property.** *Copy line 56, Part 9.....................................................>* | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $45,570.96 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $45,570.96 |

---

| Fill in this information to identify the case: |
| --- |
| Debtor name **Wellness Management Company, LLC** |
| United States Bankruptcy Court for the: SOUTHERN DISTRICT OF FLORIDA |
| Case number (if known) **20-20036-EPK** |

☐ Check if this is an
amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property                12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☐ Yes. Fill in all of the information below.

| Part 1: | List Creditors Who Have Secured Claims |
| --- | --- |

**2. List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

|  |  | Column A<br>**Amount of claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
| --- | --- | --- | --- |
| **2.1** **KeyBank, N.A.**<br>Creditor's Name | Describe debtor's property that is subject to a lien | **$57,520,455.30** | **Unknown** |
| **127 Public Square**<br>**Cleveland, OH 44114**<br>Creditor's mailing address | Describe the lien<br>**Deficiency Claim**<br>Is the creditor an insider or related party? |  |  |
| Creditor's email address, if known | ■ No<br>☐ Yes<br>Is anyone else liable on this claim? |  |  |
| Date debt was incurred<br>**2016**<br>Last 4 digits of account number | ☐ No<br>■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) |  |  |
| Do multiple creditors have an interest in the same property?<br>■ No<br>☐ Yes. Specify each creditor, including this creditor and its relative priority. | As of the petition filing date, the claim is:<br>Check all that apply<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |  |  |

| | | |
| --- | --- | --- |
| 3. | Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any. | $57,520,455.30 |

| Part 2: | List Others to Be Notified for a Debt Already Listed in Part 1 |
| --- | --- |

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name  and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
| --- | --- | --- |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com

| Fill in this information to identify the case: |
| --- |

Debtor name __**Wellness Management Company, LLC**__

United States Bankruptcy Court for the: __SOUTHERN DISTRICT OF FLORIDA__

Case number (if known) __**20-20036-EPK**__

☐ Check if this is an amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims
12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ■ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  |  | Total claim | Priority amount |
| --- | --- | --- | --- |
| **2.1** | Priority creditor's name and mailing address<br>**Florida Department of Revenue**<br>**P.O. Box 6668**<br>**Tallahassee, FL 32314-6668**<br><br>Date or dates debt was incurred<br><br>Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim:<br>**For Information Purposes**<br><br>Is the claim subject to offset?<br>■ No<br>☐ Yes | **Unknown** | **Unknown** |
| **2.2** | Priority creditor's name and mailing address<br>**Internal Revenue Service**<br>**P.O. Box 7346**<br>**Philadelphia, PA 19114**<br><br>Date or dates debt was incurred<br><br>Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim:<br>**For Information Purposes**<br><br>Is the claim subject to offset?<br>■ No<br>☐ Yes | **Unknown** | **Unknown** |

| Debtor | Wellness Management Company, LLC | Case number (if known) | 20-20036-EPK |
|---|---|---|---|
| | Name | | |

| 2.3 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **Unknown** |
|---|---|---|---|---|

**Internal Revenue Service
Attn: Special Procedures
P.O. Box 34045
Stop 572
Jacksonville, FL 32202**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**For Information Purposes**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.4 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **Unknown** |
|---|---|---|---|---|

**Office of Attorney General
State of Florida
The Capitol PL-01
Tallahassee, FL 32399-1050**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**For Information Purposes**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.5 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **Unknown** |
|---|---|---|---|---|

**SEC Headquarters
100 F Street, NE
Washington, DC 20549**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**For Information Purposes**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.6 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **Unknown** |
|---|---|---|---|---|

**Securities and Exchange
Commission
801 Brickell Ave., Suite 1800
Miami, FL 33131**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**For Information Purposes**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
■ No
☐ Yes

---

| Debtor | **Wellness Management Company, LLC** | Case number *(if known)* | **20-20036-EPK** |
|---|---|---|---|
| | Name | | |

| 2.7 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **Unknown** |
|---|---|---|---|---|
| | **United States Attorney General's Office** | *Check all that apply.* | | |
| | **US Department of Justice** | ☐ Contingent | | |
| | **950 Pennsylvania Avenue** | ☐ Unliquidated | | |
| | **Washington, DC 20530-0001** | ☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: **For Information Purposes** | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | ■ No ☐ Yes | | |

| 2.8 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **Unknown** |
|---|---|---|---|---|
| | **US Attorney Southern District of Florida** | *Check all that apply.* | | |
| | **500 South Australian Avenue** | ☐ Contingent | | |
| | **Suite 400** | ☐ Unliquidated | | |
| | **West Palm Beach, FL 33401** | ☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: **For Information Purposes** | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | ■ No ☐ Yes | | |

---

### Part 2:    List All Creditors with NONPRIORITY Unsecured Claims

**3.** List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | **Amount of claim** |
|---|---|---|

| 3.1 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$6,918,637.82** |
|---|---|---|---|
| | **- Unassigned - Intercompany** | ☐ Contingent | |
| | **770 SE Indian St** | ☐ Unliquidated | |
| | **Stuart, FL 34997** | ■ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.2 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$50,000.00** |
|---|---|---|---|
| | **Arizona Care Management, LLC - Intercomp Intercompany** | ☐ Contingent | |
| | **770 SE Indian St** | ☐ Unliquidated | |
| | **Stuart, FL 34997** | ■ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.3 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$170,000.00** |
|---|---|---|---|
| | **Bass Holding Company, LLC - Intercompany Intercompany** | ☐ Contingent | |
| | **770 SE Indian St** | ☐ Unliquidated | |
| | **Stuart, FL 34997** | ■ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **Wellness Management Company, LLC** | Case number (if known) | **20-20036-EPK** |
|---|---|---|---|
| | Name | | |

| 3.4 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $10,000.00 |
|---|---|---|---|

**Canyon Rock Management LLC -
Intercompan
Intercompany
770 SE Indian St
Stuart, FL 34997**

☐ Contingent
☐ Unliquidated
☑ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $188.00 |
|---|---|---|---|

**Cogency Global Inc.
10 East 40th Street, 10th Floor
New York, NY 10016**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __IT__

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

| 3.6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $300.00 |
|---|---|---|---|

**Delaware Secretary of State
Division of Corporations
PO Box 5509
Binghamton, NY 13902-5509**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __Business License__

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

| 3.7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $38,000.00 |
|---|---|---|---|

**Executive Management Company of Florida,
Intercompany
770 SE Indian St
Stuart, FL 34997**

☐ Contingent
☐ Unliquidated
☑ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

| 3.8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,000.00 |
|---|---|---|---|

**Jensen Beach Wellness, LLC - Intercompan
Intercompany
770 SE Indian St
Stuart, FL 34997**

☐ Contingent
☐ Unliquidated
☑ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

| 3.9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $105,000.00 |
|---|---|---|---|

**National Laboratories, LLC - Intercompan
Intercompany
770 SE Indian St
Stuart, FL 34997**

☐ Contingent
☐ Unliquidated
☑ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

| 3.10 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $51,000.00 |
|---|---|---|---|

**SoCal Addiction & Treatment Company, LLC
Intercompany
770 SE Indian St
Stuart, FL 34997**

☐ Contingent
☐ Unliquidated
☑ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

| Debtor | **Wellness Management Company, LLC** | Case number (if known) | **20-20036-EPK** |
|---|---|---|---|

Name

| 3.11 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $10,000.00 |
|---|---|---|---|

**Treasure Coast Management Company, LLC -**
**Intercompany**
**770 SE Indian St**
**Stuart, FL 34997**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.12 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $11,000.00 |
|---|---|---|---|

**Treasure Coast Recovery, LLC - Intercomp**
**Intercompany**
**770 SE Indian St**
**Stuart, FL 34997**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.13 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $285,000.00 |
|---|---|---|---|

**Treatment Management Company, LLC - Inte**
**Intercompany**
**770 SE Indian St**
**Stuart, FL 34997**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.14 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,024,715.27 |
|---|---|---|---|

**Unassigned - - Intercompany**
**Intercompany**
**770 SE Indian St**
**Stuart, FL 34997**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.15 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $911.83 |
|---|---|---|---|

**Wellness Counseling & Residential**
**Detoxification Services, LLC**
**Intercompany**
**770 SE Indian St**
**Stuart, FL 34997**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.16 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $33,860,180.08 |
|---|---|---|---|

**Wellness Counseling & Residential**
**Detoxification Services, LLC**
**Intercompany**
**770 SE Indian St**
**Stuart, FL 34997**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.17 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,000.00 |
|---|---|---|---|

**West Coast Recovery Center, LLC - Interc**
**Intercompany**
**770 SE Indian St**
**Stuart, FL 34997**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Wellness Management Company, LLC** | Case number (if known) | **20-20036-EPK** |
|---|---|---|---|
| | Name | | |

| **Part 3:** | **List Others to Be Notified About Unsecured Claims** |
|---|---|

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

   If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

| **Part 4:** | **Total Amounts of the Priority and Nonpriority Unsecured Claims** |
|---|---|

5.  Add the amounts of priority and nonpriority unsecured claims.

| | | | Total of claim amounts |
|---|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $ | 0.00 |
| **5b. Total claims from Part 2** | 5b. + | $ | 43,536,933.00 |
| **5c. Total of Parts 1 and 2**<br>     Lines 5a + 5b = 5c. | 5c. | $ | 43,536,933.00 |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

| Fill in this information to identify the case: |
|---|

Debtor name    **Wellness Management Company, LLC**

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF FLORIDA

Case number (if known)    **20-20036-EPK**

☐ Check if this is an amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.    **Does the debtor have any executory contracts or unexpired leases?**
   ■ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
   ☐ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal*    *Property* (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| 2.1    State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | |
| 2.2    State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | |
| 2.3    State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | |
| 2.4    State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | |

**Fill in this information to identify the case:**

Debtor name **Wellness Management Company, LLC**

United States Bankruptcy Court for the: SOUTHERN DISTRICT OF FLORIDA

Case number (if known) **20-20036-EPK**

☐ Check if this is an amended filing

## Official Form 206H
## Schedule H: Your Codebtors
12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 **Aid in Recovery, LLC** | **770 SE Indian St Stuart, FL 34997** | **KeyBank, N.A.** | ■ D  __2.1__<br>☐ E/F _____<br>☐ G _____ |
| 2.2 **Arizona Care Management, LLC** | **770 SE Indian St Stuart, FL 34997** | **KeyBank, N.A.** | ■ D  __2.1__<br>☐ E/F _____<br>☐ G _____ |
| 2.3 **Arizona Red Rock Holdings, LLC** | **770 SE Indian St Stuart, FL 34997** | **KeyBank, N.A.** | ■ D  __2.1__<br>☐ E/F _____<br>☐ G _____ |
| 2.4 **Bass Employment Services, LLC** | **770 SE Indian St Stuart, FL 34997** | **KeyBank, N.A.** | ■ D  __2.1__<br>☐ E/F _____<br>☐ G _____ |
| 2.5 **Bass Holding Company, LLC** | **770 SE Indian St Stuart, FL 34997** | **KeyBank, N.A.** | ■ D  __2.1__<br>☐ E/F _____<br>☐ G _____ |

Debtor    **Wellness Management Company, LLC**                    Case number *(if known)*    **20-20036-EPK**

---

■ **Additional Page to List More Codebtors**

**Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.**

| *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|
| 2.6 | **Canyon Rock Management LLC** | 770 SE Indian St Stuart, FL 34997 | KeyBank, N.A. | ■ D __2.1__<br>☐ E/F ____<br>☐ G ____ |
| 2.7 | **Executive Management Company of Florida** | 770 SE Indian St Stuart, FL 34997 | KeyBank, N.A. | ■ D __2.1__<br>☐ E/F ____<br>☐ G ____ |
| 2.8 | **Golden Gate Employment Services, LLC** | 770 SE Indian St Stuart, FL 34997 | KeyBank, N.A. | ■ D __2.1__<br>☐ E/F ____<br>☐ G ____ |
| 2.9 | **Golden Gate Holding Company, LLC** | 770 SE Indian St Stuart, FL 34997 | KeyBank, N.A. | ■ D __2.1__<br>☐ E/F ____<br>☐ G ____ |
| 2.10 | **Inner Harbour Rentals, LLC** | 770 SE Indian St Stuart, FL 34997 | KeyBank, N.A. | ■ D __2.1__<br>☐ E/F ____<br>☐ G ____ |
| 2.11 | **Jensen Beach Wellness, LLC** | 770 SE Indian St Stuart, FL 34997 | KeyBank, N.A. | ■ D __2.1__<br>☐ E/F ____<br>☐ G ____ |
| 2.12 | **National Laboratories, LLC** | 770 SE Indian St Stuart, FL 34997 | KeyBank, N.A. | ■ D __2.1__<br>☐ E/F ____<br>☐ G ____ |
| 2.13 | **Pacific Addiction and Treatment Company,** | 770 SE Indian St Stuart, FL 34997 | KeyBank, N.A. | ■ D __2.1__<br>☐ E/F ____<br>☐ G ____ |

| Debtor | **Wellness Management Company, LLC** | Case number *(if known)* | **20-20036-EPK** |
|---|---|---|---|

**Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| 2.14 **Red Rock Addiction and Treatment Company** | 770 SE Indian St Stuart, FL 34997 | KeyBank, N.A. | ■ D <u>2.1</u><br>☐ E/F <u>    </u><br>☐ G <u>    </u> |
| 2.15 **Red Rock Employment Services, LLC** | 770 SE Indian St Stuart, FL 34997 | KeyBank, N.A. | ■ D <u>2.1</u><br>☐ E/F <u>    </u><br>☐ G <u>    </u> |
| 2.16 **Red Rock Real Estate Holdings, LLC** | 770 SE Indian St Stuart, FL 34997 | KeyBank, N.A. | ■ D <u>2.1</u><br>☐ E/F <u>    </u><br>☐ G <u>    </u> |
| 2.17 **Red Sand Laboratories, LLC** | 770 SE Indian St Stuart, FL 34997 | KeyBank, N.A. | ■ D <u>2.1</u><br>☐ E/F <u>    </u><br>☐ G <u>    </u> |
| 2.18 **Serenity Care Center, LLC** | 770 SE Indian St Stuart, FL 34997 | KeyBank, N.A. | ■ D <u>2.1</u><br>☐ E/F <u>    </u><br>☐ G <u>    </u> |
| 2.19 **SoCal Addiction & Treatment Company LLC** | 770 SE Indian St Stuart, FL 34997 | KeyBank, N.A. | ■ D <u>2.1</u><br>☐ E/F <u>    </u><br>☐ G <u>    </u> |
| 2.20 **Sun Ray Coast Treatment Center LLC** | 770 SE Indian St Stuart, FL 34997 | KeyBank, N.A. | ■ D <u>2.1</u><br>☐ E/F <u>    </u><br>☐ G <u>    </u> |
| 2.21 **Sun Ray Holding Company LLC** | 770 SE Indian St Stuart, FL 34997 | KeyBank, N.A. | ■ D <u>2.1</u><br>☐ E/F <u>    </u><br>☐ G <u>    </u> |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com           Best Case Bankruptcy

| Debtor | **Wellness Management Company, LLC** | | Case number *(if known)* | **20-20036-EPK** |
|---|---|---|---|---|

---

███ **Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|

| 2.22 | **Sunshine Doctors Group, LLC** | 770 SE Indian St Stuart, FL 34997 | **KeyBank, N.A.** | ■ D ___**2.1**___ <br> ☐ E/F _____ <br> ☐ G _____ |
|---|---|---|---|---|
| 2.23 | **The Lukens Institute, LLC** | 770 SE Indian St Stuart, FL 34997 | **KeyBank, N.A.** | ■ D ___**2.1**___ <br> ☐ E/F _____ <br> ☐ G _____ |
| 2.24 | **TM Healthcare Holdings, LLC** | 770 SE Indian St Stuart, FL 34997 | **KeyBank, N.A.** | ■ D ___**2.1**___ <br> ☐ E/F _____ <br> ☐ G _____ |
| 2.25 | **Treasure Coast Management Company, LLC** | 770 SE Indian St Stuart, FL 34997 | **KeyBank, N.A.** | ■ D ___**2.1**___ <br> ☐ E/F _____ <br> ☐ G _____ |
| 2.26 | **Treasure Coast Recovery, LLC** | 770 SE Indian St Stuart, FL 34997 | **KeyBank, N.A.** | ■ D ___**2.1**___ <br> ☐ E/F _____ <br> ☐ G _____ |
| 2.27 | **Treatment Management Company, LLC** | 770 SE Indian St Stuart, FL 34997 | **KeyBank, N.A.** | ■ D ___**2.1**___ <br> ☐ E/F _____ <br> ☐ G _____ |
| 2.28 | **Wellness Counseling & Residential** | Detoxification Services, LLC 770 SE Indian St Stuart, FL 34997 | **KeyBank, N.A.** | ■ D ___**2.1**___ <br> ☐ E/F _____ <br> ☐ G _____ |
| 2.29 | **West Coast Housing, LLC** | 770 SE Indian St Stuart, FL 34997 | **KeyBank, N.A.** | ■ D ___**2.1**___ <br> ☐ E/F _____ <br> ☐ G _____ |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

Debtor   **Wellness Management Company, LLC**                    Case number *(if known)*   **20-20036-EPK**

---

**Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| 2.30 | **West Coast Recovery Center, LLC** | 770 SE Indian St Stuart, FL 34997 | **KeyBank, N.A.** | ■ D ___2.1___<br>☐ E/F _____<br>☐ G _____ |

| 2.31 | **West Coast Wellness Centers, LLC** | 770 SE Indian St Stuart, FL 34997 | **KeyBank, N.A.** | ■ D ___2.1___<br>☐ E/F _____<br>☐ G _____ |

---

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com

**Fill in this information to identify the case:**

Debtor name     **Wellness Management Company, LLC**

United States Bankruptcy Court for the:     SOUTHERN DISTRICT OF FLORIDA

Case number (if known)     **20-20036-EPK**

☐ Check if this is an amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy          04/19

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:     Income**

1.  **Gross revenue from business**

    ■ None.

    | Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue Check all that apply | Gross revenue (before deductions and exclusions) |
    |---|---|---|

2.  **Non-business revenue**
    Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

    ■ None.

    | | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
    |---|---|---|

**Part 2:     List Certain Transfers Made Before Filing for Bankruptcy**

3.  **Certain payments or transfers to creditors within 90 days before filing this case**
    List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

    ■ None.

    | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer Check all that apply |
    |---|---|---|---|

4.  **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
    List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

    ☐ None.

    | Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
    |---|---|---|---|
    | 4.1.    **See Attached Exhibit "A"** | | | |

5.  **Repossessions, foreclosures, and returns**
    List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

| Debtor | **Wellness Management Company, LLC** | Case number *(if known)* | **20-20036-EPK** |
|---|---|---|---|

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

<div style="background:black;color:white;">**Part 3:**</div> **Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

■ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|

8. **Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

<div style="background:black;color:white;">**Part 4:**</div> **Certain Gifts and Charitable Contributions**

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

<div style="background:black;color:white;">**Part 5:**</div> **Certain Losses**

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)*. | Dates of loss | Value of property lost |
|---|---|---|---|

<div style="background:black;color:white;">**Part 6:**</div> **Certain Payments or Transfers**

11. **Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

■ None.

Debtor     **Wellness Management Company, LLC**                                     Case number *(if known)* **20-20036-EPK**

| Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
| --- | --- | --- | --- |

**12. Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
| --- | --- | --- | --- |

**13. Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
| --- | --- | --- | --- |

**Part 7:**  Previous Locations

**14. Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy From-To |
| --- | --- |

**Part 8:**  Health Care Bankruptcies

**15. Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
| --- | --- | --- |

**Part 9:**  Personally Identifiable Information

**16. Does the debtor collect and retain personally identifiable information of customers?**

■ No.
☐ Yes. State the nature of the information collected and retained.

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
■ Yes. Does the debtor serve as plan administrator?

☐ No Go to Part 10.
☐ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
| --- | --- |
| **Treatment Management 401(k) Plan** | EIN: |

Debtor    **Wellness Management Company, LLC**    Case number *(if known)* **20-20036-EPK**

Has the plan been terminated?

■ No

☐ Yes

**Part 10:    Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

18. **Closed financial accounts**
    Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
    Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

    ■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

19. **Safe deposit boxes**
    List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

    ■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

20. **Off-premises storage**
    List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

    ■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|

**Part 11:    Property the Debtor Holds or Controls That the Debtor Does Not Own**

21. **Property held for another**
    List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

    ■ None

**Part 12:    Details About Environment Information**

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22.    **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com

| Debtor | **Wellness Management Company, LLC** | Case number *(if known)* | **20-20036-EPK** |

■ No.
☐ Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:   Details About the Debtor's Business or Connections to Any Business**

**25. Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|
| 25.1.   **Wellness Counseling & Residential Detoxification Services, LLC<br>770 SE Indian Street<br>Stuart, FL 34997** | **Addiction treatment Center** | EIN:   **46-2231783**<br><br>From-To   **8/1/2017 - Present** |
| 25.2.   **Jensen Beach Wellness, LLC Detoxification Services, LLC<br>Stuart, FL 34997** | **Addiction treatment center** | EIN:   **47-2067159**<br><br>From-To   **8/1/2017 - Present** |

**26. Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26a.1.   **Alcide Moreira<br>4708 Woods Walk<br>Villa Rica, GA 30180** | **11/20/2017 - 10/25/2018** |
| 26a.2.   **Alicia Belle<br>2868 SW Eunice St.<br>Port Saint Lucie, FL 34953** | **5/14/2019 - 3/31/2020** |
| 26a.3.   **Aurora Ibarra<br>897 3rd St.<br>Norco, CA 92860** | **12/14/2015 - 11/29/2018** |

Debtor    **Wellness Management Company, LLC**    Case number *(if known)* **20-20036-EPK**

| Name and address | Date of service From-To |
|---|---|
| 26a.4.  **Ben Zetina** 1930 South Dixie Hwy, R7 West Palm Beach, FL 33401 | **7/15/2020 - Present** |
| 26a.5.  **Beverly Campbell** 475 High Hawk Circle Vero Beach, FL 32962 | **10/3/2014 - 2/15/2018** |
| 26a.6.  **Bob Gilarski** 413 SW Magnolia Port Saint Lucie, FL 34986 | **12/17/2015 - 3/13/2019** |
| 26a.7.  **Charles Campagna** 2844 Landing Way Marietta, GA 30066 | **1/1/2016 - 10/31/2019** |
| 26a.8.  **Cindy Candrilli** 5420 Forest Brook Pkwy Marietta, GA 30068 | **10/26/2015 - 12/21/2018** |
| 26a.9.  **Don Story** 1503 Cold Ridge Lane SE Mableton, GA 30126 | **4/2/2018 - 10/30/2018** |
| 26a.10.  **Dorthea Walls** PO Box 161951 Atlanta, GA 30321 | **12/11/2017 - 10/30/2018** |
| 26a.11.  **Eddy Lai** 2154 SE Dolphin Rd Port Saint Lucie, FL 34952 | **10/27/2014 - 10/23/2019** |
| 26a.12.  **Ernest Moore** 2321 Ferentz Trace Norcross, GA 30071 | **10/16/2017 - 9/27/2018** |
| 26a.13.  **Francine Costello** 106 NE Maddison Ct Port Saint Lucie, FL 34986 | **6/3/2013 - 9/25/2020** |
| 26a.14.  **Grace  Alleshouse** 2191 SE Abcor Road Port Saint Lucie, FL 34952 | **11/5/2018 - 11/15/2018** |
| 26a.15.  **Jacqueline Lobbins** 991 Lisa Kay Drive Lawrenceville, GA 30046 | **6/25/2018 - 10/19/2018** |
| 26a.16.  **James Bridges** 2771 SW Versailles Terr Stuart, FL 34997 | **1/26/2016 - Present** |
| 26a.17.  **Janine Wiegold** 2740 SW Martin Downs Blvd, #254 Palm City, FL 34990 | **2/23/2015 - 5/17/2019** |
| 26a.18.  **Jay Young** 2037 SW Grant Ave Port Saint Lucie, FL 34953 | **2/2/2015 - 5/11/2020** |
| 26a.19.  **Jessica Sosa** 3084 SW Circle St Port Saint Lucie, FL 34953 | **1/5/2015 - 11/16/2018** |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor    **Wellness Management Company, LLC**                                    Case number *(if known)*  **20-20036-EPK**

| Name and address | Date of service From-To |
|---|---|
| 26a.20.  **Jose Rodriguez** **5772 Gypsum Place** **West Palm Beach, FL 33413** | **4/11/2015 - 10/31/2017** |
| 26a.21.  **Kenneth Sokolsky** **4328 Blowing Point Place** **Jupiter, FL 33458** | **2/29/2016 - Present** |
| 26a.22.  **Maria Miller** **319 SW Millard Drive** **Port Saint Lucie, FL 34953** | **11/28/2016 - 9/16/2019** |
| 26a.23.  **Meagan Greene (Ellison)** **456 SW Cherryhill Road** **Port Saint Lucie, FL 34953** | **9/10/2015 - 1/2/2020** |
| 26a.24.  **Mike Sampat** **5047 N. Highway A1A, Apt 605** **Fort Pierce, FL 34949** | **10/29/2018 - 6/7/2019** |
| 26a.25.  **Paul Kamps** **636 Rambling Drive Circle** **Wellington, FL 33414** | **6/22/2020 - Present** |
| 26a.26.  **Paul Yao** **2996 Boulder Walk Ct SE** **Atlanta, GA 30316** | **9/5/2017 - 10/30/2018** |
| 26a.27.  **Sean Fonte** **4545 W. Beardsley Road, 2012** **Glendale, AZ 85308** | **12/14/2015 - 3/15/2019** |
| 26a.28.  **Seiji Yamashita** **415 Gartrell St SE, Unit 6** **Atlanta, GA 30312** | **11/6/2017 - 6/3/2019** |
| 26a.29.  **Steve Joiner** **40 Ashworth Ct** **Atlanta, GA 30327** | **1/9/2017 - 2/18/2019** |
| 26a.30.  **Tameka Kilpatrick** **2561 Freemont St** **Snellville, GA 30078** | **9/4/2018 - 10/19/2018** |
| 26a.31.  **Tamra Childers** **1351 Bexley Pl** **Kennesaw, GA 30144** | **9/13/2018 - 10/5/2018** |
| 26a.32.  **Vanessa Yu Amin** **18309 Aintree Ct** **Tampa, FL 33647** | **3/14/2016 - 4/7/2019** |
| 26a.33.  **Wendy Shields** **352 SW Ridgecrest Dr** **Port Saint Lucie, FL 34953** | **11/12/2018 - 3/13/2019** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

Debtor    **Wellness Management Company, LLC**                          Case number *(if known)*  **20-20036-EPK**

| Name and address | Date of service From-To |
|---|---|
| 26b.1.  **Alvarez & Marsal Healthcare Industry Gro**<br>**600 Madison Ave, 8th Floor**<br>**New York, NY 10022** | **2019** |

| Name and address | Date of service From-To |
|---|---|
| 26b.2.  **Ben Zetina**<br>**1930 South Dixie Hwy, R7**<br>**West Palm Beach, FL 33401** | **7/15/2020 - Present** |

| Name and address | Date of service From-To |
|---|---|
| 26b.3.  **Breslin, Young, & Slaughter LLC**<br>**2012 Rock Spring Rd, Suite C**<br>**Forest Hill, MD 21050** | **2018 - Present** |

| Name and address | Date of service From-To |
|---|---|
| 26b.4.  **Charles Campagna**<br>**2844 Landing Way**<br>**Marietta, GA 30066** | **1/1/2016 - 10/31/2019** |

| Name and address | Date of service From-To |
|---|---|
| 26b.5.  **Cindy Candrilli**<br>**5420 Forest Brook Pkwy**<br>**Marietta, GA 30068** | **10/26/2015 -**<br>**12/21/2018** |

| Name and address | Date of service From-To |
|---|---|
| 26b.6.  **Dibartolomeo Mcbee Hartley & Barnes PA**<br>**2222 Colonial Road, Suite 200**<br>**Fort Pierce, FL 34950** | **2018 - Present** |

| Name and address | Date of service From-To |
|---|---|
| 26b.7.  **Eddy Lai**<br>**2154 SE Dolphin Rd**<br>**Port Saint Lucie, FL 34952** | **10/27/2014 -**<br>**10/23/2019** |

| Name and address | Date of service From-To |
|---|---|
| 26b.8.  **Francine Costello**<br>**106 NE Maddison Ct**<br>**Port Saint Lucie, FL 34986** | **6/3/2013 - 9/25/2020** |

| Name and address | Date of service From-To |
|---|---|
| 26b.9.  **James Bridges**<br>**2771 SW Versailles Terr**<br>**Stuart, FL 34997** | **1/26/2016 - Present** |

| Name and address | Date of service From-To |
|---|---|
| 26b.10.  **Janine Wiegold**<br>**2740 SW Martin Downs Blvd, #254**<br>**Palm City, FL 34990** | **2/23/2015 - 5/17/2019** |

| Name and address | Date of service From-To |
|---|---|
| 26b.11.  **Jay Young**<br>**2037 SW Grant Ave**<br>**Port Saint Lucie, FL 34953** | **2/2/2015 - 5/11/2020** |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                              Best Case Bankruptcy

Debtor   **Wellness Management Company, LLC**                     Case number *(if known)*   **20-20036-EPK**

| Name and address | Date of service From-To |
|---|---|
| 26b.12.   **Kenneth Sokolsky**<br>**4328 Blowing Point Place**<br>**Jupiter, FL 33458** | **2/29/2016 - Present** |

| Name and address | Date of service From-To |
|---|---|
| 26b.13.   **Mike Sampat**<br>**5047 N. Highway A1A, Apt 605**<br>**Fort Pierce, FL 34949** | **10/29/2018 - 6/7/2019** |

| Name and address | Date of service From-To |
|---|---|
| 26b.14.   **Paul Kamps**<br>**636 Rambling Drive Circle**<br>**Wellington, FL 33414** | **6/22/2020 - Present** |

| Name and address | Date of service From-To |
|---|---|
| 26b.15.   **Steve Joiner**<br>**40 Ashworth Ct**<br>**Atlanta, GA 30327** | **1/9/2017 - 2/18/2019** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1.   **Ben Zetina**<br>**1930 South Dixie Hwy, R7**<br>**West Palm Beach, FL 33401** | |
| 26c.2.   **Dibartolomeo Mcbee Hartley & Barnes PA**<br>**2222 Colonial Road, Suite 200**<br>**Fort Pierce, FL 34950** | |
| 26c.3.   **James Bridges**<br>**2771 SW Versailles Terr**<br>**Stuart, FL 34997** | |
| 26c.4.   **Kenneth Sokolsky**<br>**4328 Blowing Point Place**<br>**Jupiter, FL 33458** | |
| 26c.5.   **Paul Kamps**<br>**636 Rambling Drive Circle**<br>**Wellington, FL 33414** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1.   **Alvarez & Marsal Healthcare Industry Gro**<br>**600 Madison Ave, 8th Floor**<br>**New York, NY 10022** |
| 26d.2.   **Breslin, Young, & Slaughter LLC**<br>**2012 Rock Spring Rd, Suite C**<br>**Forest Hill, MD 21050** |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

Debtor   **Wellness Management Company, LLC**                               Case number *(if known)* **20-20036-EPK**

| Name and address |
| --- |
| 26d.3.   **Brown and Brown**<br>**500 East Main St, Suite 600**<br>**Norfolk, VA 23510** |
| 26d.4.   **Cassel Salpeter & Co**<br>**801 Brickell ave #1900**<br>**Miami, FL 33131** |
| 26d.5.   **Dibartolomeo Mcbee Hartley & Barnes PA**<br>**2222 Colonial Road, Suite 200**<br>**Fort Pierce, FL 34950** |
| 26d.6.   **Farlie & Turner Investment Banking Co**<br>**401 E. Las Olas Blvd, Ste 2360**<br>**Fort Lauderdale, FL 33301** |
| 26d.7.   **Key Bank, N.A.**<br>**66 South Pearl Street**<br>**Albany, NY 12207** |

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
| --- | --- | --- |

**28.** List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
| --- | --- | --- | --- |
| **Bass Holding Company, LLC** | **770 SE Indian St**<br>**Stuart, FL 34997** | **Sole Member & Manager** | **100%** |

| Name | Address | Position and nature of any interest | % of interest, if any |
| --- | --- | --- | --- |
| **Ray Velazquez** | **53885 SW 76th Street**<br>**Miami, FL 33143** | **CEO** | |

| Name | Address | Position and nature of any interest | % of interest, if any |
| --- | --- | --- | --- |
| **Bryan T. Deering, Jr.** | **425 Gulf Rd**<br>**North Palm Beach, FL 33408** | **Vice President** | |

| Name | Address | Position and nature of any interest | % of interest, if any |
| --- | --- | --- | --- |
| **Paul Kamps** | **636 Rambling Drive Circle**<br>**Wellington, FL 33414** | **CFO** | |

| Name | Address | Position and nature of any interest | % of interest, if any |
| --- | --- | --- | --- |
| **Edward Rousseau** | **208 Waterside Dr**<br>**Hypoluxo, FL 33462** | **COO** | |

**29.** Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

Debtor    **Wellness Management Company, LLC**                                  Case number *(if known)*  **20-20036-EPK**

☐ No
☑ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|------|---------|-------------------------------------|---------------------------------------------------|
| Charles J. Campagna | 2844 Landing Way<br>Marietta, GA 30066 | former President | 4/23/19 - 10/1/19 |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|------|---------|-------------------------------------|---------------------------------------------------|
| Kenneth Sokolsky | 4328 Blowing Point Place<br>Jupiter, FL 33458 | former CFO | 12/6/19 - 6/21/20 |

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☑ No
☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|-------------------------------|------------------------------------------------------|-------|--------------------------------|

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No
☑ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|--------------------------------|----------------------------------------------------------|
| TM Healthcare Holdings, LLC | EIN:    81-4712041 |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
|--------------------------|----------------------------------------------------------|

**Part 14:    Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    10/20/20

/s/ Paul Kamps                                              Paul Kamps
Signature of individual signing on behalf of the debtor        Printed name

Position or relationship to debtor    **CFO**

**Are additional pages to** *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* **(Official Form 207) attached?**
☑ No
☐ Yes

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                              Best Case Bankruptcy

**SOFA, #4 - Exhibit A**

Wellness Management Company, LLC
Case #:  20 -20036-EPK
Official Form 207
Schedule 4
Aggregate Payments in Excess of $6,825.
Refer to Creditor's Matrix for Address

| Check Number | Check Date | Name | Check Amount | Check Type | Reason For Payment or transfer |
|---|---|---|---|---|---|
| ACM677 | 9/24/2019 | Arizona Care Management | 5,000.00 | | Intercompany Transfer |
| ACM694 | 11/18/2019 | Arizona Care Management | 23,000.00 | | Intercompany Transfer |
| ACM695 | 11/20/2019 | Arizona Care Management | 100,000.00 | | Intercompany Transfer |
| TCMC585 | 4/3/2020 | Arizona Care Management | 520.00 | | Intercompany Transfer |
| | | **Arizona Care Management Total** | **128,520.00** | | |
| BES102 | 12/27/2019 | Bass Employment Services | 14,000.00 | | Intercompany Transfer |
| BES104 | 1/8/2020 | Bass Employment Services | 10,000.00 | | Intercompany Transfer |
| BES104 | 1/8/2020 | Bass Employment Services | 60,000.00 | | Intercompany Transfer |
| BES104 | 1/8/2020 | Bass Employment Services | 79,000.00 | | Intercompany Transfer |
| BHC567 | 10/16/2019 | Bass Employment Services | 5,000.00 | | Intercompany Transfer |
| TCMC585 | 4/3/2020 | Bass Employment Services | 7,700.00 | | Intercompany Transfer |
| TCMC589 | 5/28/2020 | Bass Employment Services | 10,000.00 | | Intercompany Transfer |
| TMC8989 | 9/18/2019 | Bass Employment Services | 88,500.00 | | Intercompany Transfer |
| WMC741 | 1/13/2020 | Bass Employment Services | 1,700.00 | | Intercompany Transfer |
| WMC741 | 1/13/2020 | Bass Employment Services | 3,500.00 | | Intercompany Transfer |
| | | **Bass Employment Services Total** | **279,400.00** | | |
| BHC571 | 12/17/2019 | Bass Holding Company | 8,000.00 | | Intercompany Transfer |
| BHC572 | 1/16/2020 | Bass Holding Company | 70,000.00 | | Intercompany Transfer |
| BHC611 | 8/17/2020 | Bass Holding Company | 343.39 | | Intercompany Transfer |
| BHC613 | 8/18/2020 | Bass Holding Company | 120.00 | | Intercompany Transfer |
| BHC614 | 8/18/2020 | Bass Holding Company | 335.84 | | Intercompany Transfer |
| TCMC589 | 5/28/2020 | Bass Holding Company | 53,388.37 | | Intercompany Transfer |
| TCMC589 | 5/28/2020 | Bass Holding Company | 13,000.00 | | Intercompany Transfer |
| TCMC592 | 6/29/2020 | Bass Holding Company | 5,000.00 | | Intercompany Transfer |
| | | **Bass Holding Company Total** | **150,187.60** | | |
| EMC751 | 6/2/2020 | Executive Management Company | 100.00 | | Intercompany Transfer |
| EMC752 | 6/3/2020 | Executive Management Company | 51,443.02 | | Intercompany Transfer |
| TCMC585 | 4/3/2020 | Executive Management Company | 50.00 | | Intercompany Transfer |
| | | **Executive Management Company Total** | **51,593.02** | | |
| ACM690 | 10/30/2019 | Golden Gate Employment Services | 27,500.00 | | Intercompany Transfer |
| BHC567 | 10/16/2019 | Golden Gate Employment Services | 7,500.00 | | Intercompany Transfer |
| GGES140 | 10/17/2019 | Golden Gate Employment Services | 1,500.00 | | Intercompany Transfer |
| GGES140 | 10/17/2019 | Golden Gate Employment Services | 18,500.00 | | Intercompany Transfer |
| GGES144 | 1/24/2020 | Golden Gate Employment Services | 5,000.00 | | Intercompany Transfer |
| GGES144 | 1/24/2020 | Golden Gate Employment Services | 26,000.00 | | Intercompany Transfer |
| GGES144 | 1/24/2020 | Golden Gate Employment Services | 50,000.00 | | Intercompany Transfer |
| WMC741 | 1/13/2020 | Golden Gate Employment Services | 200.00 | | Intercompany Transfer |
| | | **Golden Gate Employment Services Total** | **136,200.00** | | |
| NL1840 | 12/26/2019 | National Laboratories | 1,700.00 | | Intercompany Transfer |
| NL1840 | 12/26/2019 | National Laboratories | 76,000.00 | | Intercompany Transfer |
| NL1841 | 2/26/2020 | National Laboratories | 33,000.00 | | Intercompany Transfer |
| NL1841 | 2/26/2020 | National Laboratories | 7,000.00 | | Intercompany Transfer |
| NL1841 | 2/26/2020 | National Laboratories | 200.00 | | Intercompany Transfer |
| | | **National Laboratories Total** | **117,900.00** | | |
| PATC908 | 11/13/2019 | Pacific Addiction & Treatment | 20,500.00 | | Intercompany Transfer |
| PATC908 | 11/13/2019 | Pacific Addiction & Treatment | 43,500.00 | | Intercompany Transfer |
| PATC908 | 11/13/2019 | Pacific Addiction & Treatment | 81,000.00 | | Intercompany Transfer |
| SATC601 | 1/3/2020 | Pacific Addiction & Treatment | 1,500.00 | | Intercompany Transfer |
| TCMC585 | 4/3/2020 | Pacific Addiction & Treatment | 2,330.00 | | Intercompany Transfer |
| TMC8999 | 9/25/2019 | Pacific Addiction & Treatment | 1,000.00 | | Intercompany Transfer |
| WMC688 | 9/19/2019 | Pacific Addiction & Treatment | 3,000.00 | | Intercompany Transfer |
| | | **Pacific Addiction & Treatment Total** | **152,830.00** | | |
| BHC567 | 10/16/2019 | Red Rock Employment Services | 2,500.00 | | Intercompany Transfer |
| GGES140 | 10/17/2019 | Red Rock Employment Services | 8,500.00 | | Intercompany Transfer |
| TMC8989 | 9/18/2019 | Red Rock Employment Services | 57,000.00 | | Intercompany Transfer |
| WMC701 | 10/29/2019 | Red Rock Employment Services | 500.00 | | Intercompany Transfer |
| WMC741 | 1/13/2020 | Red Rock Employment Services | 700.00 | | Intercompany Transfer |
| | | **Red Rock Employment Services Total** | **69,200.00** | | |
| SATC601 | 1/3/2020 | SoCal Addiction & Treatment | 6,000.00 | | Intercompany Transfer |
| SATC602 | 1/10/2020 | SoCal Addiction & Treatment | 100.00 | | Intercompany Transfer |
| TCMC585 | 4/3/2020 | SoCal Addiction & Treatment | 6,500.00 | | Intercompany Transfer |
| WMC741 | 1/13/2020 | SoCal Addiction & Treatment | 7,800.00 | | Intercompany Transfer |
| | | **SoCal Addiction & Treatment Total** | **20,400.00** | | |
| CRM594 | 10/2/2019 | Treasure Coast Management Company | 100.00 | | Intercompany Transfer |
| TCMC584 | 4/2/2020 | Treasure Coast Management Company | 10,000.00 | | Intercompany Transfer |
| TCMC585 | 4/3/2020 | Treasure Coast Management Company | 50.00 | | Intercompany Transfer |
| TCMC595 | 8/11/2020 | Treasure Coast Management Company | 300.00 | | Intercompany Transfer |
| TMC8999 | 9/25/2019 | Treasure Coast Management Company | 100.00 | | Intercompany Transfer |
| | | **Treasure Coast Management Company To** | **10,550.00** | | |
| ACM681 | 10/2/2019 | Treatment Management Company | 68,000.00 | | Intercompany Transfer |
| GGES140 | 10/17/2019 | Treatment Management Company | 15,000.00 | | Intercompany Transfer |
| SATC601 | 1/3/2020 | Treatment Management Company | 3,000.00 | | Intercompany Transfer |
| SATC602 | 1/10/2020 | Treatment Management Company | 4,000.00 | | Intercompany Transfer |
| SATC606 | 1/28/2020 | Treatment Management Company | 6,000.00 | | Intercompany Transfer |
| SATC606 | 1/28/2020 | Treatment Management Company | 8,000.00 | | Intercompany Transfer |
| TMC8992 | 9/20/2019 | Treatment Management Company | 2,500.00 | | Intercompany Transfer |
| TMC8999 | 9/25/2019 | Treatment Management Company | 75,000.00 | | Intercompany Transfer |
| TMC9034 | 10/9/2019 | Treatment Management Company | 49,000.00 | | Intercompany Transfer |
| TMC9034 | 10/9/2019 | Treatment Management Company | 10,000.00 | | Intercompany Transfer |
| TMC9049 | 10/25/2019 | Treatment Management Company | 30,000.00 | | Intercompany Transfer |
| TMC9083 | 12/16/2019 | Treatment Management Company | 18,000.00 | | Intercompany Transfer |
| TMC9083 | 12/16/2019 | Treatment Management Company | 9,000.00 | | Intercompany Transfer |
| TMC9084 | 12/18/2019 | Treatment Management Company | 60,000.00 | | Intercompany Transfer |
| TMC9085 | 12/19/2019 | Treatment Management Company | 15,000.00 | | Intercompany Transfer |
| TMC9085 | 12/19/2019 | Treatment Management Company | 40,000.00 | | Intercompany Transfer |
| TMC9087 | 12/23/2019 | Treatment Management Company | 10,000.00 | | Intercompany Transfer |
| TMC9088 | 12/24/2019 | Treatment Management Company | 2,000.00 | | Intercompany Transfer |
| TMC9088 | 12/24/2019 | Treatment Management Company | 11,000.00 | | Intercompany Transfer |

**Wellness Management Company, LLC**
**Case #: 20-20036-EPK**
**Official Form 207**
**Schedule 4**
**Aggregate Payments in Excess of $6,825.**
**Refer to Creditor's Matrix for Address**

| Check Number | Check Date | Name | Check Amount | Check Type | Reason For Payment or transfer |
|---|---|---|---|---|---|
| TMC9090 | 12/30/2019 | Treatment Management Company | 20,000.00 | | Intercompany Transfer |
| TMC9093 | 12/31/2019 | Treatment Management Company | 16,000.00 | | Intercompany Transfer |
| TMC9094 | 1/2/2020 | Treatment Management Company | 50,000.00 | | Intercompany Transfer |
| TMC9097 | 1/7/2020 | Treatment Management Company | 20,000.00 | | Intercompany Transfer |
| TMC9103 | 1/15/2020 | Treatment Management Company | 40,000.00 | | Intercompany Transfer |
| TMC9110 | 1/31/2020 | Treatment Management Company | 20,000.00 | | Intercompany Transfer |
| TMC9110 | 1/31/2020 | Treatment Management Company | 10,000.00 | | Intercompany Transfer |
| TMC9111 | 1/30/2020 | Treatment Management Company | 40,000.00 | | Intercompany Transfer |
| TMC9118 | 2/5/2020 | Treatment Management Company | 41,000.00 | | Intercompany Transfer |
| TMC9118 | 2/5/2020 | Treatment Management Company | 15,500.00 | | Intercompany Transfer |
| TMC9120 | 2/6/2020 | Treatment Management Company | 21,000.00 | | Intercompany Transfer |
| TMC9122 | 2/7/2020 | Treatment Management Company | 15,000.00 | | Intercompany Transfer |
| TMC9125 | 2/10/2020 | Treatment Management Company | 40,000.00 | | Intercompany Transfer |
| TMC9125 | 2/10/2020 | Treatment Management Company | 20,000.00 | | Intercompany Transfer |
| TMC9130 | 2/13/2020 | Treatment Management Company | 105,000.00 | | Intercompany Transfer |
| TMC9132 | 2/14/2020 | Treatment Management Company | 17,500.00 | | Intercompany Transfer |
| TMC9132 | 2/14/2020 | Treatment Management Company | 12,500.00 | | Intercompany Transfer |
| TMC9136 | 2/19/2020 | Treatment Management Company | 38,600.00 | | Intercompany Transfer |
| TMC9136 | 2/19/2020 | Treatment Management Company | 26,000.00 | | Intercompany Transfer |
| TMC9205 | 4/10/2020 | Treatment Management Company | 3,500.00 | | Intercompany Transfer |
| TMC9205 | 4/10/2020 | Treatment Management Company | 1,500.00 | | Intercompany Transfer |
| TMC9399 | 6/16/2020 | Treatment Management Company | 5,000.00 | | Intercompany Transfer |
| TMC9514 | 7/17/2020 | Treatment Management Company | 46,600.00 | | Intercompany Transfer |
| TMC9514 | 7/17/2020 | Treatment Management Company | 31,700.00 | | Intercompany Transfer |
| TMC9514 | 7/17/2020 | Treatment Management Company | 11,700.00 | | Intercompany Transfer |
| TMC9514 | 7/17/2020 | Treatment Management Company | 11,000.00 | | Intercompany Transfer |
| TMC9514 | 7/17/2020 | Treatment Management Company | 10,000.00 | | Intercompany Transfer |
| TMC9551 | 7/31/2020 | Treatment Management Company | 12,660.13 | | Intercompany Transfer |
| TMC9557 | 8/5/2020 | Treatment Management Company | 11,400.00 | | Intercompany Transfer |
| TMC9565 | 8/7/2020 | Treatment Management Company | 14,700.00 | | Intercompany Transfer |
| TMC9575 | 8/12/2020 | Treatment Management Company | 1,333.89 | | Intercompany Transfer |
| TMC9576 | 8/12/2020 | Treatment Management Company | 22,296.75 | | Intercompany Transfer |
| TMC9583 | 8/14/2020 | Treatment Management Company | 26,500.00 | | Intercompany Transfer |
| TMC9587 | 8/18/2020 | Treatment Management Company | 13,286.69 | | Intercompany Transfer |
| WMC691 | 9/30/2019 | Treatment Management Company | 20,000.00 | | Intercompany Transfer |
| WMC692 | 10/1/2019 | Treatment Management Company | 60,000.00 | | Intercompany Transfer |
| WMC694 | 10/7/2019 | Treatment Management Company | 17,700.00 | | Intercompany Transfer |
| WMC699 | 10/28/2019 | Treatment Management Company | 20,000.00 | | Intercompany Transfer |
| WMC700 | 10/28/2019 | Treatment Management Company | 20,000.00 | | Intercompany Transfer |
| WMC701 | 10/29/2019 | Treatment Management Company | 20,000.00 | | Intercompany Transfer |
| WMC702 | 10/30/2019 | Treatment Management Company | 50,000.00 | | Intercompany Transfer |
| WMC703 | 10/31/2019 | Treatment Management Company | 10,000.00 | | Intercompany Transfer |
| WMC704 | 11/1/2019 | Treatment Management Company | 1,000.00 | | Intercompany Transfer |
| WMC705 | 11/4/2019 | Treatment Management Company | 4,000.00 | | Intercompany Transfer |
| WMC705 | 11/4/2019 | Treatment Management Company | 30,000.00 | | Intercompany Transfer |
| WMC705 | 11/4/2019 | Treatment Management Company | 100.00 | | Intercompany Transfer |
| WMC705 | 11/4/2019 | Treatment Management Company | 100.00 | | Intercompany Transfer |
| WMC705 | 11/4/2019 | Treatment Management Company | 1,500.00 | | Intercompany Transfer |
| WMC706 | 11/4/2019 | Treatment Management Company | 10,000.00 | | Intercompany Transfer |
| WMC707 | 11/6/2019 | Treatment Management Company | 30,000.00 | | Intercompany Transfer |
| WMC708 | 11/7/2019 | Treatment Management Company | 30,000.00 | | Intercompany Transfer |
| WMC709 | 11/8/2019 | Treatment Management Company | 30,000.00 | | Intercompany Transfer |
| WMC710 | 11/14/2019 | Treatment Management Company | 19,500.00 | | Intercompany Transfer |
| WMC711 | 11/15/2019 | Treatment Management Company | 5,000.00 | | Intercompany Transfer |
| WMC712 | 11/18/2019 | Treatment Management Company | 18,000.00 | | Intercompany Transfer |
| WMC714 | 11/19/2019 | Treatment Management Company | 20,000.00 | | Intercompany Transfer |
| WMC718 | 11/26/2019 | Treatment Management Company | 20,000.00 | | Intercompany Transfer |
| WMC720 | 11/27/2019 | Treatment Management Company | 70,000.00 | | Intercompany Transfer |
| WMC721 | 11/27/2019 | Treatment Management Company | 81,500.00 | | Intercompany Transfer |
| WMC722 | 11/27/2019 | Treatment Management Company | 1,000.00 | | Intercompany Transfer |
| WMC723 | 11/27/2019 | Treatment Management Company | 2,000.00 | | Intercompany Transfer |
| WMC724 | 11/29/2019 | Treatment Management Company | 10,100.00 | | Intercompany Transfer |
| WMC725 | 11/29/2019 | Treatment Management Company | 8,000.00 | | Intercompany Transfer |
| WMC727 | 12/2/2019 | Treatment Management Company | 5,800.00 | | Intercompany Transfer |
| WMC728 | 12/3/2019 | Treatment Management Company | 60,000.00 | | Intercompany Transfer |
| WMC729 | 12/3/2019 | Treatment Management Company | 700.00 | | Intercompany Transfer |
| WMC730 | 12/4/2019 | Treatment Management Company | 50,000.00 | | Intercompany Transfer |
| WMC732 | 12/6/2019 | Treatment Management Company | 17,500.00 | | Intercompany Transfer |
| WMC734 | 12/9/2019 | Treatment Management Company | 12,500.00 | | Intercompany Transfer |
| WMC736 | 12/11/2019 | Treatment Management Company | 83,000.00 | | Intercompany Transfer |
| WMC737 | 12/11/2019 | Treatment Management Company | 19,500.00 | | Intercompany Transfer |
| WMC738 | 12/11/2019 | Treatment Management Company | 12,000.00 | | Intercompany Transfer |
| WMC740 | 12/23/2019 | Treatment Management Company | 15,000.00 | | Intercompany Transfer |
| WMC740 | 12/23/2019 | Treatment Management Company | 20,000.00 | | Intercompany Transfer |
| WMC741 | 1/13/2020 | Treatment Management Company | 55,000.00 | | Intercompany Transfer |
| WMC742 | 1/23/2020 | Treatment Management Company | 37,400.00 | | Intercompany Transfer |
| WMC742 | 1/23/2020 | Treatment Management Company | 79,600.00 | | Intercompany Transfer |
| WMC744 | 2/20/2020 | Treatment Management Company | 15,000.00 | | Intercompany Transfer |
| WMC744 | 2/20/2020 | Treatment Management Company | 13,000.00 | | Intercompany Transfer |
| WMC745 | 2/21/2020 | Treatment Management Company | 19,000.00 | | Intercompany Transfer |
| WMC747 | 3/5/2020 | Treatment Management Company | 88,300.00 | | Intercompany Transfer |
| WMC747 | 3/5/2020 | Treatment Management Company | 58,000.00 | | Intercompany Transfer |
| WMC748 | 3/9/2020 | Treatment Management Company | 12,500.00 | | Intercompany Transfer |
| WMC748 | 3/9/2020 | Treatment Management Company | 9,500.00 | | Intercompany Transfer |
| WMC753 | 3/18/2020 | Treatment Management Company | 80,000.00 | | Intercompany Transfer |
| WMC754 | 3/23/2020 | Treatment Management Company | 15,000.00 | | Intercompany Transfer |
| WMC755 | 3/25/2020 | Treatment Management Company | 10,000.00 | | Intercompany Transfer |
| WMC755 | 3/25/2020 | Treatment Management Company | 200.00 | | Intercompany Transfer |

Wellness Management Company, LLC
Case #: 20-20036-EPK
Official Form 207
Schedule 4
Aggregate Payments in Excess of $6,825.
Refer to Creditor's Matrix for Address

| Check Number | Check Date | Name | Check Amount | Check Type | Reason For Payment or transfer |
|---|---|---|---|---|---|
| WMC756 | 4/1/2020 | Treatment Management Company | 98,000.00 | | Intercompany Transfer |
| WMC758 | 4/8/2020 | Treatment Management Company | 3,000.00 | | Intercompany Transfer |
| WMC759 | 4/9/2020 | Treatment Management Company | 7,500.00 | | Intercompany Transfer |
| WMC760 | 4/15/2020 | Treatment Management Company | 172,000.00 | | Intercompany Transfer |
| WMC761 | 4/22/2020 | Treatment Management Company | 3,000.00 | | Intercompany Transfer |
| WMC763 | 4/29/2020 | Treatment Management Company | 100,000.00 | | Intercompany Transfer |
| WMC764 | 4/30/2020 | Treatment Management Company | 6,000.00 | | Intercompany Transfer |
| WMC764 | 4/30/2020 | Treatment Management Company | 2,000.00 | | Intercompany Transfer |
| WMC765 | 5/1/2020 | Treatment Management Company | 9,000.00 | | Intercompany Transfer |
| WMC768 | 5/12/2020 | Treatment Management Company | 440,626.58 | | Intercompany Transfer |
| WMC769 | 5/13/2020 | Treatment Management Company | 100,000.00 | | Intercompany Transfer |
| WMC769 | 5/13/2020 | Treatment Management Company | 10,000.00 | | Intercompany Transfer |
| WMC771 | 5/15/2020 | Treatment Management Company | 7,500.00 | | Intercompany Transfer |
| WMC772 | 5/20/2020 | Treatment Management Company | 15,000.00 | | Intercompany Transfer |
| WMC773 | 5/27/2020 | Treatment Management Company | 11,000.00 | | Intercompany Transfer |
| WMC776 | 6/11/2020 | Treatment Management Company | 62,000.00 | | Intercompany Transfer |
| WMC776 | 6/11/2020 | Treatment Management Company | 15,000.00 | | Intercompany Transfer |
| WMC777 | 6/12/2020 | Treatment Management Company | 7,000.00 | | Intercompany Transfer |
| WMC780 | 6/24/2020 | Treatment Management Company | 75,000.00 | | Intercompany Transfer |
| WMC780 | 6/24/2020 | Treatment Management Company | 13,000.00 | | Intercompany Transfer |
| WMC781 | 6/26/2020 | Treatment Management Company | 11,000.00 | | Intercompany Transfer |
| WMC782 | 7/9/2020 | Treatment Management Company | 8,000.00 | | Intercompany Transfer |
| | | **Treatment Management Company Total** | **3,800,404.04** | | |
| ACM684 | 10/18/2019 | Wellness Counseling & Residential Detoxifica | 5,451.28 | | Auto Bank Sweeps |
| SCC2539 | 12/19/2019 | Wellness Counseling & Residential Detoxifica | 1,954.73 | | Auto Bank Sweeps |
| TCMC578 | 12/9/2019 | Wellness Counseling & Residential Detoxifica | 8,111.01 | | Auto Bank Sweeps |
| TCR3423 | 3/3/2020 | Wellness Counseling & Residential Detoxifica | 37,978.31 | | Auto Bank Sweeps |
| TCR3426 | 4/30/2020 | Wellness Counseling & Residential Detoxifica | 2,350.82 | | Auto Bank Sweeps |
| TCR3432 | 6/2/2020 | Wellness Counseling & Residential Detoxifica | 14,214.01 | | Auto Bank Sweeps |
| TCR3433 | 6/3/2020 | Wellness Counseling & Residential Detoxifica | 16,462.76 | | Auto Bank Sweeps |
| TCR3437 | 6/12/2020 | Wellness Counseling & Residential Detoxifica | 12,807.25 | | Auto Bank Sweeps |
| TCR3438 | 6/19/2020 | Wellness Counseling & Residential Detoxifica | 22,194.92 | | Auto Bank Sweeps |
| TCR3439 | 6/23/2020 | Wellness Counseling & Residential Detoxifica | 75,328.78 | | Auto Bank Sweeps |
| TCR3449 | 7/3/2020 | Wellness Counseling & Residential Detoxifica | 3,225.02 | | Auto Bank Sweeps |
| TCR3450 | 7/6/2020 | Wellness Counseling & Residential Detoxifica | 46,967.94 | | Auto Bank Sweeps |
| TCR3452 | 7/8/2020 | Wellness Counseling & Residential Detoxifica | 5,150.75 | | Auto Bank Sweeps |
| TCR3456 | 7/21/2020 | Wellness Counseling & Residential Detoxifica | 27,946.83 | | Auto Bank Sweeps |
| TMC9037 | 10/10/2019 | Wellness Counseling & Residential Detoxifica | 13,301.53 | | Auto Bank Sweeps |
| TMC9092 | 12/31/2019 | Wellness Counseling & Residential Detoxifica | 1,855.64 | | Auto Bank Sweeps |
| TMC9100 | 1/9/2020 | Wellness Counseling & Residential Detoxifica | 21,925.98 | | Auto Bank Sweeps |
| TMC9112 | 1/30/2020 | Wellness Counseling & Residential Detoxifica | 219.00 | | Auto Bank Sweeps |
| TMC9119 | 2/6/2020 | Wellness Counseling & Residential Detoxifica | 25,598.32 | | Auto Bank Sweeps |
| TMC9127 | 2/11/2020 | Wellness Counseling & Residential Detoxifica | 6,182.46 | | Auto Bank Sweeps |
| TMC9189 | 3/24/2020 | Wellness Counseling & Residential Detoxifica | 26,076.24 | | Auto Bank Sweeps |
| TMC9191 | 3/26/2020 | Wellness Counseling & Residential Detoxifica | 1,415.00 | | Auto Bank Sweeps |
| TMC9192 | 3/27/2020 | Wellness Counseling & Residential Detoxifica | 15,961.55 | | Auto Bank Sweeps |
| TMC9195 | 3/31/2020 | Wellness Counseling & Residential Detoxifica | 32,306.43 | | Auto Bank Sweeps |
| TMC9197 | 4/2/2020 | Wellness Counseling & Residential Detoxifica | 27,013.25 | | Auto Bank Sweeps |
| TMC9204 | 4/10/2020 | Wellness Counseling & Residential Detoxifica | 63,349.00 | | Auto Bank Sweeps |
| TMC9212 | 4/14/2020 | Wellness Counseling & Residential Detoxifica | 18,720.68 | | Auto Bank Sweeps |
| TMC9214 | 4/16/2020 | Wellness Counseling & Residential Detoxifica | 5,417.09 | | Auto Bank Sweeps |
| TMC9215 | 4/17/2020 | Wellness Counseling & Residential Detoxifica | 35,935.73 | | Auto Bank Sweeps |
| TMC9217 | 4/21/2020 | Wellness Counseling & Residential Detoxifica | 3,394.80 | | Auto Bank Sweeps |
| TMC9219 | 4/23/2020 | Wellness Counseling & Residential Detoxifica | 37,497.67 | | Auto Bank Sweeps |
| WCRDS2988 | 10/8/2019 | Wellness Counseling & Residential Detoxifica | 2,204.00 | | Auto Bank Sweeps |
| WCRDS2992 | 10/11/2019 | Wellness Counseling & Residential Detoxifica | 7,498.60 | | Auto Bank Sweeps |
| WCRDS2997 | 10/25/2019 | Wellness Counseling & Residential Detoxifica | 3,273.74 | | Auto Bank Sweeps |
| WCRDS3009 | 11/15/2019 | Wellness Counseling & Residential Detoxifica | 2,240.09 | | Auto Bank Sweeps |
| WCRDS3012 | 11/21/2019 | Wellness Counseling & Residential Detoxifica | 12,912.00 | | Auto Bank Sweeps |
| WCRDS3017 | 12/5/2019 | Wellness Counseling & Residential Detoxifica | 4,058.14 | | Auto Bank Sweeps |
| WCRDS3032 | 12/12/2019 | Wellness Counseling & Residential Detoxifica | 4,003.14 | | Auto Bank Sweeps |
| WCRDS3033 | 12/13/2019 | Wellness Counseling & Residential Detoxifica | 9,173.13 | | Auto Bank Sweeps |
| WCRDS3048 | 2/24/2020 | Wellness Counseling & Residential Detoxifica | 2,391.78 | | Auto Bank Sweeps |
| WCRDS3049 | 2/28/2020 | Wellness Counseling & Residential Detoxifica | 48,703.53 | | Auto Bank Sweeps |
| WCRDS3050 | 2/27/2020 | Wellness Counseling & Residential Detoxifica | 37,938.02 | | Auto Bank Sweeps |
| WCRDS3054 | 3/5/2020 | Wellness Counseling & Residential Detoxifica | 1,851.49 | | Auto Bank Sweeps |
| WCRDS3056 | 3/10/2020 | Wellness Counseling & Residential Detoxifica | 5,723.36 | | Auto Bank Sweeps |
| WCRDS3058 | 3/12/2020 | Wellness Counseling & Residential Detoxifica | 36,354.61 | | Auto Bank Sweeps |
| WCRDS3063 | 3/17/2020 | Wellness Counseling & Residential Detoxifica | 30,375.79 | | Auto Bank Sweeps |
| WCRDS3065 | 3/19/2020 | Wellness Counseling & Residential Detoxifica | 8,145.50 | | Auto Bank Sweeps |
| WCRDS3066 | 3/20/2020 | Wellness Counseling & Residential Detoxifica | 2,089.01 | | Auto Bank Sweeps |
| WCRDS3085 | 4/24/2020 | Wellness Counseling & Residential Detoxifica | 77,250.00 | | Auto Bank Sweeps |
| WCRDS3087 | 4/27/2020 | Wellness Counseling & Residential Detoxifica | 7,402.21 | | Auto Bank Sweeps |
| WCRDS3088 | 4/28/2020 | Wellness Counseling & Residential Detoxifica | 3,348.37 | | Auto Bank Sweeps |
| WCRDS3090 | 5/1/2020 | Wellness Counseling & Residential Detoxifica | 32,121.66 | | Auto Bank Sweeps |
| WCRDS3091 | 5/5/2020 | Wellness Counseling & Residential Detoxifica | 13,625.95 | | Auto Bank Sweeps |
| WCRDS3092 | 5/7/2020 | Wellness Counseling & Residential Detoxifica | 4,992.50 | | Auto Bank Sweeps |
| WCRDS3093 | 5/8/2020 | Wellness Counseling & Residential Detoxifica | 33,017.42 | | Auto Bank Sweeps |
| WCRDS3119 | 5/14/2020 | Wellness Counseling & Residential Detoxifica | 19,481.48 | | Auto Bank Sweeps |
| WCRDS3120 | 5/15/2020 | Wellness Counseling & Residential Detoxifica | 782.88 | | Auto Bank Sweeps |
| WCRDS3135 | 5/19/2020 | Wellness Counseling & Residential Detoxifica | 9,861.02 | | Auto Bank Sweeps |
| WCRDS3138 | 5/22/2020 | Wellness Counseling & Residential Detoxifica | 6,329.02 | | Auto Bank Sweeps |
| WCRDS3191 | 6/5/2020 | Wellness Counseling & Residential Detoxifica | 8,187.05 | | Auto Bank Sweeps |
| WCRDS3215 | 6/9/2020 | Wellness Counseling & Residential Detoxifica | 34,540.82 | | Auto Bank Sweeps |
| WCRDS3250 | 6/16/2020 | Wellness Counseling & Residential Detoxifica | 17,580.75 | | Auto Bank Sweeps |
| WCRDS3272 | 6/25/2020 | Wellness Counseling & Residential Detoxifica | 7,445.67 | | Auto Bank Sweeps |
| WCRDS3286 | 6/30/2020 | Wellness Counseling & Residential Detoxifica | 21,001.06 | | Auto Bank Sweeps |
| WCRDS3306 | 7/8/2020 | Wellness Counseling & Residential Detoxifica | 36,000.00 | | Intercompany Transfer |

**Wellness Management Company, LLC**
**Case #: 20 -20036-EPK**
**Official Form 207**
**Schedule 4**
**Aggregate Payments in Excess of $6,825.**
**Refer to Creditor's Matrix for Address**

| Check Number | Check Date | Name | Check Amount | Check Type | Reason For Payment or transfer |
|---|---|---|---|---|---|
| WCRDS3312 | 7/10/2020 | Wellness Counseling & Residential Detoxifica | 2,517.81 | | Auto Bank Sweeps |
| WCRDS3313 | 7/10/2020 | Wellness Counseling & Residential Detoxifica | 75,000.00 | | Intercompany Transfer |
| WCRDS3313 | 7/10/2020 | Wellness Counseling & Residential Detoxifica | 20,000.00 | | Intercompany Transfer |
| WCRDS3313 | 7/10/2020 | Wellness Counseling & Residential Detoxifica | 14,000.00 | | Intercompany Transfer |
| WCRDS3333 | 7/16/2020 | Wellness Counseling & Residential Detoxifica | 13,617.89 | | Auto Bank Sweeps |
| WCRDS3348 | 7/24/2020 | Wellness Counseling & Residential Detoxifica | 90,000.00 | | Intercompany Transfer |
| WCRDS3348 | 7/24/2020 | Wellness Counseling & Residential Detoxifica | 48,500.00 | | Intercompany Transfer |
| WCRDS3348 | 7/24/2020 | Wellness Counseling & Residential Detoxifica | 12,500.00 | | Intercompany Transfer |
| WCRDS3348 | 7/24/2020 | Wellness Counseling & Residential Detoxifica | 2,000.00 | | Intercompany Transfer |
| WCRDS3348 | 7/24/2020 | Wellness Counseling & Residential Detoxifica | 700.00 | | Intercompany Transfer |
| WCRDS3348 | 7/24/2020 | Wellness Counseling & Residential Detoxifica | 300.00 | | Intercompany Transfer |
| WCRDS3355 | 7/28/2020 | Wellness Counseling & Residential Detoxifica | 13,112.95 | | Auto Bank Sweeps |
| WCRDS3362 | 7/30/2020 | Wellness Counseling & Residential Detoxifica | 18,189.59 | | Auto Bank Sweeps |
| WCRDS3376 | 7/31/2020 | Wellness Counseling & Residential Detoxifica | 17,925.08 | | Auto Bank Sweeps |
| WCRDS3381 | 8/3/2020 | Wellness Counseling & Residential Detoxifica | 1,616.75 | | Auto Bank Sweeps |
| WCRDS3382 | 8/4/2020 | Wellness Counseling & Residential Detoxifica | 5,103.00 | | Auto Bank Sweeps |
| WCRDS3393 | 8/7/2020 | Wellness Counseling & Residential Detoxifica | 14,827.02 | | Auto Bank Sweeps |
| WCRDS3400 | 8/11/2020 | Wellness Counseling & Residential Detoxifica | 4,042.67 | | Auto Bank Sweeps |
| WCRDS3407 | 8/13/2020 | Wellness Counseling & Residential Detoxifica | 17,763.94 | | Auto Bank Sweeps |
| WCRDS3412 | 8/14/2020 | Wellness Counseling & Residential Detoxifica | 12,635.24 | | Auto Bank Sweeps |
| WMC693 | 10/3/2019 | Wellness Counseling & Residential Detoxifica | 685.23 | | Auto Bank Sweeps |
| WMC783 | 7/16/2020 | Wellness Counseling & Residential Detoxifica | 860.36 | | Intercompany Transfer |
| WMC784 | 7/22/2020 | Wellness Counseling & Residential Detoxifica | 136,216.52 | | Intercompany Transfer |
| WMC785 | 7/28/2020 | Wellness Counseling & Residential Detoxifica | 5,000.00 | | Intercompany Transfer |
| WMC786 | 8/3/2020 | Wellness Counseling & Residential Detoxifica | 14,500.00 | | Intercompany Transfer |
| WMC788 | 8/6/2020 | Wellness Counseling & Residential Detoxifica | 4,000.00 | | Intercompany Transfer |
| WMC789 | 8/6/2020 | Wellness Counseling & Residential Detoxifica | 200,199.00 | | Intercompany Transfer |
| WMC790 | 8/7/2020 | Wellness Counseling & Residential Detoxifica | 500.00 | | Intercompany Transfer |
| WMC791 | 8/7/2020 | Wellness Counseling & Residential Detoxifica | 11,242.55 | | Intercompany Transfer |
| WMC795 | 8/13/2020 | Wellness Counseling & Residential Detoxifica | 18,000.00 | | Intercompany Transfer |
| WMC796 | 8/20/2020 | Wellness Counseling & Residential Detoxifica | 26,815.20 | | Auto Bank Sweeps |
| WMC797 | 8/20/2020 | Wellness Counseling & Residential Detoxifica | 80,000.00 | | Intercompany Transfer |
| WMC798 | 8/21/2020 | Wellness Counseling & Residential Detoxifica | 19,737.39 | | Auto Bank Sweeps |
| WMC799 | 8/26/2020 | Wellness Counseling & Residential Detoxifica | 5,500.00 | | Intercompany Transfer |
| WMC800 | 8/27/2020 | Wellness Counseling & Residential Detoxifica | 15,000.00 | | Intercompany Transfer |
| WMC801 | 8/27/2020 | Wellness Counseling & Residential Detoxifica | 20,472.50 | | Auto Bank Sweeps |
| WMC802 | 8/28/2020 | Wellness Counseling & Residential Detoxifica | 3,923.52 | | Auto Bank Sweeps |
| WMC803 | 9/1/2020 | Wellness Counseling & Residential Detoxifica | 9,052.63 | | Auto Bank Sweeps |
| WMC804 | 9/3/2020 | Wellness Counseling & Residential Detoxifica | 50,000.00 | | Intercompany Transfer |
| WMC805 | 9/3/2020 | Wellness Counseling & Residential Detoxifica | 46,268.81 | | Auto Bank Sweeps |
| WMC806 | 9/11/2020 | Wellness Counseling & Residential Detoxifica | 76,340.34 | | Auto Bank Sweeps |
| WMC807 | 9/16/2020 | Wellness Counseling & Residential Detoxifica | 353.58 | | Intercompany Transfer |
| WMC808 | 9/16/2020 | Wellness Counseling & Residential Detoxifica | 9,807.92 | | Auto Bank Sweeps |
| WMC809 | 9/16/2020 | Wellness Counseling & Residential Detoxifica | 186,000.00 | | Intercompany Transfer |
| WMC810 | 9/17/2020 | Wellness Counseling & Residential Detoxifica | 613.22 | | Intercompany Transfer |
| WMC811 | 9/17/2020 | Wellness Counseling & Residential Detoxifica | 37,235.24 | | Auto Bank Sweeps |
| | | **Wellness Counseling & Residential Detoxi** | **2,530,894.52** | | |
| WCRC2820 | 1/27/2020 | West Coast Recovery Center | 55,000.00 | | Intercompany Transfer |
| | | **West Coast Recovery Center Total** | **55,000.00** | | |
| TCMC589 | 5/28/2020 | West Coast Wellness Center | 5,000.00 | | Intercompany Transfer |
| WCRDS2978 | 10/4/2019 | West Coast Wellness Center | 3,000.00 | | Intercompany Transfer |
| | | **West Coast Wellness Center Total** | **8,000.00** | | |
| | | **Grand Total** | **7,511,079.18** | | |